May Catacutan Yonzon TORRES, aka May Yonzon Torres, Petitioner,

v.

Loretta E. LYNCH, Attorney General, Respondent.

No. 11–71686.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2015.*

Filed Dec. 15, 2015.

Matthew Harrison Green, Esquire, Tucson, AZ, for Petitioner.

Nairi Simonian Gruzenski, Esquire, Timothy Hayes, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, RAWLINSON, and IKUTA, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

May Catacutan Yonzon Torres, a native and citizen of the Philippines, petitions for review of the Board of Immigration Appeals' order dismissing her appeal from an immigration judge's decision denying her application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Fakhry v. Mukasey*, 524 F.3d 1057, 1062 (9th Cir.2008), and we deny the petition for review.

Substantial evidence supports the agency's finding that, even if Torres was a member of a particular social group, she failed to establish her membership in this group was at least one central reason for her claimed persecution. *See Parussimova v. Mukasey*, 555 F.3d 734, 741 (9th Cir.2009) ("[T]o demonstrate that a protected ground was 'at least one central reason' for persecution, an applicant must prove that such ground was a cause of the persecutors' acts."). Substantial evidence also supports the agency's finding that Torres failed to establish it is more likely than not she would be persecuted if returned to the Philippines. *See Fakhry*, 524 F.3d at 1066 (evidence did not compel a finding that it was more likely than not petitioner would be persecuted). Thus, Torres's withholding of removal claim fails.

Finally, substantial evidence supports the agency's denial of CAT relief because Torres failed to establish it is more likely than not that she would be tortured by or with the consent or acquiescence of the government if returned to the Philippines.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-